**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Patrick JONES, Defendant–Appellant.**

**No. 08–51319
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Oct. 22, 2010.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Patrick Jones, Beaumont, TX, pro se.

Before WIENER, PRADO and OWEN, Circuit Judges.

PER CURIAM: *

Patrick Jones, federal prisoner # 83582–180, has moved to proceed in forma pau-

---

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be

peris (IFP) in his appeal from the district court's grant of relief on his 18 U.S.C. § 3582(c)(2) motion. Jones was sentenced in 2007 to a 360-month term of imprisonment for his conviction of possession with intent to distribute at least five grams of crack cocaine within 1,000 feet of a junior college. The district court granted Jones's § 3582(c)(2) motion and reduced Jones's sentence of imprisonment to 324 months.

Jones's IFP motion is a challenge to the district court's certification that his appeal was not taken in good faith. *See Baugh v. Taylor,* 117 F.3d 197, 202 (5th Cir.1997). This court may authorize Jones to proceed IFP on appeal if he is unable to pay the costs of the appeal and the appeal is taken in good faith, i.e., the appeal presents non-frivolous issues. 28 U.S.C. § 1915(a)(1). "An investigation into the [IFP] movant's objective good faith, while necessitating a brief inquiry into the merits of the appeal, does not require that probable success be shown. The inquiry is limited to whether the appeal involves legal points arguable on their merits (and therefore not frivolous)." *Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983) (internal quotation marks and citation omitted).

Jones's IFP motion discusses only his lack of sufficient funds to pay the appellate filing fee. He has not identified any issue for appeal concerning the district court's disposition of his § 3582(c)(2) motion. Although this court applies less stringent standards to parties proceeding pro se than to parties represented by counsel and liberally construes briefs of pro se litigants, pro se parties must still brief the issues and reasonably comply with the requirements of Rule 28 of the Federal Rules of Appellate Procedure. *Grant v. Cuellar,* 59 F.3d 523, 524 (5th Cir.1995).

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

Jones has failed to demonstrate that his appeal involves legal points arguable on their merits. *See Howard,* 707 F.2d at 220. Accordingly, his motion to proceed IFP on appeal is DENIED. Because the appeal is frivolous, it is DISMISSED. *See United States v. Boutwell,* 896 F.2d 884, 889-90 (5th Cir.1990); 5TH CIR. R. 42.2.